UNITED STATES of America,
Plaintiff–Appellee,

v.

Martin JUAREZ–PALOMO,
Defendant–Appellant.

No. 05–41398
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

July 10, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern Dis-

---

trict of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, H. Michael Sokolow, Michael L. Herman, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, BENAVIDES, and OWEN, Circuit Judges.

PER CURIAM: *

Martin Juarez–Palomo (Juarez) challenges his guilty-plea conviction and 30–month sentence for illegal reentry following deportation, in violation of 8 U.S.C. § 1326. Juarez asserts that his prior California conviction for burglary under California Penal Code § 459 is not a crime of violence, as defined in U.S.S.G. § 2L1.2, and that, as a result, the district court erred in assessing a 16–level crime of violence enhancement.

Juarez's prior California conviction for burglary is the equivalent to the enumerated crime of violence offense of burglary of a dwelling. *See United States v. Murillo-Lopez,* 444 F.3d 337, 344–45 (5th Cir.2006). Accordingly, the district court did not err in applying the § 2L1.2(b)(1)(A)(ii) 16–level crime of violence enhancement. *See id.*

Juarez also contends that the "felony" and "aggravated felony" provisions of 8 U.S.C. § 1326(b)(1) and (b)(2) are unconstitutional in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). His constitutional challenge is foreclosed by *Almendarez–*

*Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Juarez contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi,* we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Juarez properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.